**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

In re:

THE ULTIMATE LIVING GROUP, LLC,

Debtor.

Chapter 7

Case No. 07-cv-00161-JJF

**FIRST AND FINAL FEE APPLICATION OF FLASTER/GREENBERG P.C.
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO DEBTOR
FOR THE PERIOD FROM OCTOBER 18, 2004 THROUGH MAY 31, 2005**

*Name of Applicant*:                                   Flaster/Greenberg P.C.

*Authorized to Provide Professional
Services to*:                                          The Ultimate Living Group, LLC

*Date of Retention*:                                   Nunc Pro Tunc as of October 18, 2004

*Period for which Compensation
And Reimbursement is Sought*:                          October 18, 2004 through May 31, 2005

*Amount of Compensation Sought
as Actual, Reasonable, and Necessary*:                 $15,000.00[*]

*Amount of Expense
Reimbursement Sought as Actual,
Reasonable, and Necessary*:                            $0.00[*]

This is a: _____ Interim ____X_ Final Application

---

[*] Although this Application represents $33,124.50 for compensation and $1,968.19 in expenses of Flaster/Greenberg P.C. described herein, Flaster/Greenberg has agreed to accept a lesser amount in full satisfaction of this matter as provided in greater detail below.

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| THE ULTIMATE LIVING GROUP, LLC, | Case No. 07-cv-00161-JJF |
| Debtor. | |

### FIRST AND FINAL FEE APPLICATION OF FLASTER/GREENBERG P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO DEBTOR FOR THE PERIOD FROM OCTOBER 18, 2004 THROUGH MAY 31, 2005

Pursuant to Sections 330 and 331 of Title 11, United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure, and Rule 2016-2 of the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), Flaster/Greenberg P.C. ("FG") makes this First and Final Fee Application for Compensation and Reimbursement of Expenses (the "Fee Application") requesting payment for services rendered and reimbursement of costs expended as Counsel to The Ultimate Living Group, LLC in the bankruptcy proceeding for the first and final period of October 18, 2004 through and including May 31, 2005 (the "Application Period").

### BACKGROUND

1.      On October 18, 2004 (the "Petition Date"), the Debtor filed with this Court its voluntary petition for relief under Chapter 11 of the Bankruptcy Code.

2.      On October 26, 2004, the Application to Employ FG as Trustee's counsel, nunc pro tunc as of Petition Date, was approved by the Court. As disclosed in the Application to Employ, FG was given a $30,000 retainer in connection with this case (the "Retainer"). As of the date hereof, FG is still holding the Retainer.

3.      On May 31, 2005, this case was converted to a case under Chapter 7.  On that same day, Alfred T. Giuliano was appointed by the Office of the United States Trustee (the "UST") to be the Chapter 7 Trustee (the "Trustee").

4.      FG submits this Fee Application pursuant to Sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and Del. Bankr. LR 2016-2.  By this Fee Application, FG requests final allowance of compensation for actual and necessary professional services rendered in the amount of $15,000.00 for the Application Period, and reimbursement of reasonable and necessary expenses incurred in the amount of $0.00.

5.      The total number of hours expended by FG professionals and paraprofessionals in performing professional services for the Debtor during the Application Period was 176.40 hours.  The value of FG's services preformed during the Application Period was $33,124.50 and the value of reimbursable expenses was $1,968.18.  The value of these services has been computed at the rates FG customarily charges for similar services provided other clients.

6.      The value of services rendered and expenses incurred by FG in this matter exceed the Retainer.  Nevertheless, the Trustee and the UST have approached FG and requested that FG make an accommodation to resolve potential objections to this Application.  FG has agreed to make this accommodation. Accordingly FG seeks allowance of only $15,000 in full satisfaction of this Application.  By approval of this Application, FG seeks to apply $15,000 of the Retainer and return the remainder to the Trustee.

7.      All services for which compensation is requested by FG were performed on behalf of the Debtor and for no other party in interest.

8.    A detailed chronological itemization of the services rendered by each attorney and paraprofessional (calculated by tenths of an hour) during the Application Period is attached hereto as Exhibit A.

9.    In accordance with Del. Bankr. LR 2016-2, a summary schedule of hours and fees for each attorney and paraprofessional and a chronological list of hours and fees categorized by project code are set forth in Exhibit B of this Fee Application.

10.    FG submits that the services rendered and expenses incurred were actual and necessary and that the compensation sought is reasonable and in accordance with the standards of 11 U.S.C. § 330.

11.    The undersigned submits that this Fee Application complies with Del. Bankr. LR 2016-2.

12.    No agreement or understanding exists between FG and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with this case.

**WHEREFORE**, FG respectfully requests that this Court: (i) approve this Fee Application for services rendered and costs incurred during the Application Period; (ii) enter any other and further relief as the Court deems proper and just.

**FLASTER/GREENBERG P.C.**

Dated:    10/24/07    By: _____

WILLIAM J. BURNETT, ESQUIRE (ID No. 4078)
913 Market Street, Suite 1001
Wilmington, Delaware 19801
Telephone (302) 351-1910
Facsimile (302) 351-1919

*Counsel for The Ultimate Living Group, LLC*

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| THE ULTIMATE LIVING GROUP, LLC, | Case No. 07-cv-00161-JJF |
| Debtor. | |

**ORDER APPROVING FIRST AND FINAL FEE APPLICATION
OF FLASTER/GREENBERG P.C.**

Upon the First and Final Fee Application of Flaster/Greenberg, P.C., Counsel to The Ultimate Living Group, for Compensation and Reimbursement of Expenses for the First and Final Period of October 18, 2004 through May 31, 2005 (the "Application"); the Court having reviewed the Application and the Court having determined that the legal and factual basis set forth in the Application establish just cause for the relief granted herein;

IT IS HEREBY ORDERED THAT:

1. The Application is GRANTED.

2. Flaster/Greenberg is hereby authorized and directed to apply $15,000 of the Retainer in full satisfaction of this Application.

3. The fees requested are hereby APPROVED and such approval shall become final at the time that this Court approves the Trustee's Final Accounting in this case.

4. FG shall promptly return the remaining $15,000 of the Retainer to the Trustee.

Dated:_____                    _____
                                     Honorable Joseph J. Farnan, Jr.
                                     United States District Court Judge

Exhibit "A"



**FLASTER GREENBERG**

ATTORNEYS AT LAW ◆ A PROFESSIONAL CORPORATION

1810 Chapel Avenue West
Cherry Hill, New Jersey 08002-4609
Telephone: (856) 661-1900
Facsimile: (856) 661-1919
EIN: 221913711

# INVOICE

The Ultimate Living Group, LLC
Attn: John R. Lassiter, President and CEO
Once Commerce Center
1201 N. Orange Street, Suite 750
Wilmington, DE 19801

April 25, 2005
Client Number        T0317
Billing Atty         James Huggett
Invoice Number       57757

| MATTER RECAP  #/Description | Prior Balance | New Fees & Costs | Payments & Adjustments | New Interest | New Balance |
|---|---|---|---|---|---|
| T0317.0010: Chapter 11 Bankruptcy | $0.00 | $35,092.69 | $0.00 | $0.00 | $35,092.69 |
| **TOTAL NEW BALANCE** | **$0.00** | **$35,092.69** | **$0.00** | **$0.00** | **$35,092.69** |

**TRUST BALANCE          30,000.00**

## ACCOUNT AGING SUMMARY

| Current | Over 30 | Over 60 | Over 90 | Total |
|---|---|---|---|---|
| $35,092.69 | $0.00 | $0.00 | $0.00 | $35,092.69 |

April 25, 2005                                                                        Page 2
Bill Number  57757


The Ultimate Living Group, LLC


**Through April 30, 2005**


RE:  Chapter 11 Bankruptcy
File Number:  T0317.0010


**PROFESSIONAL SERVICES PERFORMED**

| <u>Date</u> | <u>Prof</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 10/12/04 | JEH | all preparation work for chapter 11 filing - multiple calls from client (1.6), budgeting, plan matters, drafting of petition, resolutions, creditor listing, information required by U.S. Trustee's office immediately and shortly thereafter, schedules and SOFA, interim compensation procedures motion, corresp. from and to client re:  tax returns, wage payments, insurance, funds held in escrow for customers, Worldspan litigation, and myriad other issues worked most of day on case | 7.00 |
| 10/14/04 | JEH | corresp. with client re:  his conferences with J. Toth at PNC re:  release of escrowed funds | 0.20 |
| 10/15/04 | DXD | Prepare chapter 11 voluntary petition | 2.50 |
| 10/15/04 | DXD | Prepare creditor matrix for chapter 11 voluntary petition | 1.30 |
| 10/15/04 | DXD | Prepare resolution of the board of directors for chapter 11 voluntary petition | 1.00 |
| 10/15/04 | JEH | meeting with V. Varrasse in Wilmington re:  open assignments and status of case - first day pleadings, schedules, SOFA, notice of 341 meeting, initial monthly operating reports, things to get to UST as soon as possible, etc. | 0.40 |
| 10/16/04 | ERD | Discussion with Jim Hugget regarding procedural, operational issues. | 0.20 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                              Page 3
Bill Number  57757


The Ultimate Living Group, LLC


## PROFESSIONAL SERVICES PERFORMED

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 10/18/04 | DXD | Finalize for filing the chapter 11 voluntary petition and creditors matrix; e-file petition and attachments; coordinate service; coordinate service; dock et key pleading and calendar critical dates | 1.00 |
| 10/18/04 | JEH | all preparation work respecting filing of petition and early-stage pleadings - petition (0.2), resolutions (0.3), schedules and SOFA (1.7), creditor listings (0.5), Flaster retention application (0.9), motion for administrative order re:  professionals (1.3), etc. | 4.90 |
| 10/19/04 | JJS | Spoke with Denise DeSantis regarding filing matter. | 0.20 |
| 10/19/04 | JJS | Spoke with Jim Huggett regarding new emergent matter.  Researched and  analyzed law in Delaware and Pennsylvania (Delaware County) and federal law regarding attachment of bank account funds.  Began drafting memo on the effect of automatic stay and levying bank accounts, and whether bank accounts are property of the estate. | 3.50 |
| 10/19/04 | JEH | call from M. Harrison at US Trustee's office re:  details of case, follow up with J. Lassiter re:  substance of conversation and DE  requirements re:  agendas, first-day hearings if necessary, pleadings binders, etc. | 0.30 |
| 10/19/04 | JEH | call from and to P. Kirchner, call to A. Terrell re: financing and 30-day extension of time to answer complaint on note/debt, corresp. to and from P. Kirchner, draft and finalize letter to A. Terrell | 0.20 |
| 10/19/04 | JEH | corresp. with client and calls with, letters to PNC Bank re:  garnishment writ, etc. | 1.00 |
| 10/19/04 | JEH | meeting with VEV re:  all immediate assignments in case | 0.80 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                          Page 4
Bill Number 57757


The Ultimate Living Group, LLC


## PROFESSIONAL SERVICES PERFORMED

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 10/19/04 | SMI | Discussion with Victoria Varrasse concerning conducting a corporate status The Ultimate Living Group, LLC; Conduct a corporate status search of The Ultimate Living Group, LLC in Delaware; E-mail to Victoria Varrasse concerning results of corporate status search. | 0.40 |
| 10/19/04 | VEV | Meeting w/ James E. Huggett re Chapter 11 filing, background facts and issues, DE procedure; discussions re PNC administrative freeze on accounts; need to draft Corporate Resolution re LLC authority; need to perform corporate search re good standing, valid corp, registered agent info; need to call client for all corporate governance documents, LLC agreement, Charter information, bylaws etc; need to draft letter re US Trustee requirements, DIP accounts, certif of insurance etc; need to draft retention application, interim compensation procedures motion; need to obtain and review World Span docket in District court; review letter sent to PNC from James E. Huggett re immediate release of frozen funds; telephone calls to client re required documents; discussions w/ Denise DeSantis re docket for Worldspan, review docket; telephone call to Suzanne M. Irwin re corporate search; telephone call to PNC re status of funds to be released; diary critical dates; review corporate search findings. | 6.40 |
| 10/20/04 | ERD | Brief analysis regarding Section 362/administrative freeze issue for Jim Huggett. | 0.50 |
| 10/20/04 | ERD | Discussion with Jim Hugget regarding administrative freeze issue. | 0.20 |
| 10/20/04 | ERD | Review demand for release of administrative freeze. | 0.20 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt. Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance. Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                          Page 5
Bill Number  57757

The Ultimate Living Group, LLC

## PROFESSIONAL SERVICES PERFORMED

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 10/20/04 | JJS | Continued research and analysis of law in Delaware and Pennsylvania (Delaware County) and federal law regarding attachment of bank account funds. Drafted memo on the effect of automatic stay and levying bank accounts and whether bank accounts are property of the estate. | 5.40 |
| 10/20/04 | JJS | Spoke with Jim Huggett regarding levying procedures in federal court. | 0.40 |
| 10/20/04 | JEH | draft demand letter to PNC | 1.00 |
| 10/20/04 | JEH | meeting with K. Goodkind re: details and procedure for emergency motion and complaint | 0.20 |
| 10/20/04 | JEH | meeting with J. Shrum re: details and procedure for emergency motion and complaint | 0.40 |
| 10/20/04 | JEH | review J. Shrum memo on applicability of the automatic stay, DE state-law issues, property of the estate, etc. | 2.00 |
| 10/20/04 | JEH | discussion with E.R. Dressel re: applicability of stay to PNC administrative freeze | 0.50 |
| 10/20/04 | KSG | Review, revise letter to PNC re: release of funds subject to Worldspan writ. | 0.20 |
| 10/20/04 | SMI | Discussion with Victoria Varrasse concerning The Ultimate Living Group, LLC. and the Company's corporate status in Delaware. | 0.40 |
| 10/21/04 | DXD | Prepare memorandum to PNC bank regarding notice of chapter 11 filing and disposition of funds in the Worldspan matter | 0.40 |
| 10/21/04 | ERD | Discussion with Victoria Varrasse regarding various first day pleadings/submissions. | 0.40 |
| 10/21/04 | KSG | Conf. JEH re: litigation strategy and options re: PNC freezing of funds per Worldspan writ. | 0.20 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                                    Page 6
Bill Number 57757


The Ultimate Living Group, LLC


**PROFESSIONAL SERVICES PERFORMED**

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 10/21/04 | VEV | Discussions w/ client re corporate search issues re forfeit of company name, registered agent resigned apparently due to unpaid dues, fees, taxes etc; discussions re documentation needs to be forthcoming ASAP in accordance with local rules re need to file required docs w/ 15 days; need to reach out for for Rick Russo again re frozen funds to be released; review revise retention application, interim compensation motion, corporate resolution; draft letter to client re US Trustee guidelines required documentation, 13 week cash forecasts, certif. of insurance, tax returns etc; need to effectuate proper service re creditors are all foreign corporations, coordinate with Denise DeSantis re service. | 3.50 |
| 10/22/04 | VEV | Detailed e-mails to and telephone calls to and from John Lasiter re attached copy of letter and status report re PNC; Telephone calls to Rick Russo, and Jack Toth, Deposit Operations, Account Services, PNC Bank re frozen funds. | 1.00 |
| 10/22/04 | VEV | Discussions w/ James E. Huggett re registered agent resigned, client unaware, also unaware re name was forfeited through the state for failure to pay taxes & LLC fees; possibly need to file Certificate of Revival from Forfeiture to get the company back in good standing--pay back fees/taxes etc; telephone calls to and from client re status of documents to be provided by client, status as to bank account funds. | 0.80 |
| 10/24/04 | JJS | Drafted and prepared Complaint, Order to Show Cause and supplemental moving papers for court filing against PNC Bank, seeking to release funds pledged in connection with improper levy. | 5.20 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt. Outstanding bills over 30 days will accrue Interest at the rate of 1 1/2% per month (18% per annum) on the unpaid balance. Please contact our Controller to make arrangements for payment by credit card or wire transfer

\* - Interest Accumulated Since Last Invoice

April 25, 2005                                                    Page 7
Bill Number  57757


The Ultimate Living Group, LLC


**PROFESSIONAL SERVICES PERFORMED**

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 10/25/04 | DXD | Prepare the notice of commencement of chapter 11 bankruptcy case, meeting of creditors and fixing of certain dates; prepare certificate of service and service list | 1.50 |
| 10/25/04 | DXD | Prepare critical dates chart for administration of case | 0.20 |
| 10/25/04 | DXD | Prepare the certificate of service for the chapter 11 voluntary petition; prepare service list | 0.50 |
| 10/25/04 | DXD | Finalize for filing the certificate of service for the chapter 11 voluntary petition; e-file certificate and attachments; coordinate service; docket key pleading and calendar critical dates | 0.50 |
| 10/25/04 | JJS | Finalized draft of Complaint and Order to Show Cause why PNC Bank should not be compelled to release certain business and personal account funds, which are improperly held through Delaware judgment. | 1.90 |
| 10/25/04 | VEV | Numerous telephone calls to and from Rick Russo and Jack Toth, re forwarded the information to PNC's counsel (Joel Gold) and was doing everything they could to expedite the release, discussions w/ John Lassiter reiterating importance that funds be voluntarily released and file court papers as a last resort etc | 1.20 |
| 10/26/04 | DXD | Finalize for filing the application to approve retention of Flaster/Greenberg P.C. as counsel to debtor; e-file application and attachments; coordinate service; docket key pleadings and calendar critical dates | 0.50 |
| 10/26/04 | DXD | Finalize for filing the motion for an administrative order establishing procedures for interim monthly compensation of professionals; e-file motion and attachments; coordinate service; docket key pleading and calendar critical dates | 0.50 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

\* - Interest Accumulated Since Last Invoice

April 25, 2005                                                        Page 8
Bill Number  57757


The Ultimate Living Group, LLC


## PROFESSIONAL SERVICES PERFORMED

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 10/26/04 | DXD | Review court docket report in the district court matter regarding Worldspan, LP; review and docket key pleadings; prepare pleadings binder; calendar cr itical dates | 2.00 |
| 10/26/04 | JEH | meeting with V. Varasse re:  catch-up on various matters - UST operating guidelines, letters rega rding corporate governance and tax returns and  relat ed documents, etc. | 0.50 |
| 10/26/04 | VEV | Numerous telephone calls to and from PNC bank's Jack Toth, Rick Russo, and Joel Gold, E squire re demand for immediate release of frozen funds; numerous telephone cal ls to and form client re same; discussions w/ James E. Huggett re retention applicati on, letter to client enclosing US Trustee Guidelines, Motion to approve interim Compensation application; C orporate resolutions; Letter to debtor re 341 meeting and tax returns; follow up telephone call s to and from client re PNC will not release the funds without an order form the court directing PN C to do so; Discussions w/ James E. Huggett regarding timing of filing of motion, need motion filed on emergency basis; discussions w/ James E. Huggett re Collateriz ation Agreement required from US Trustee, need to contact client and PNC re same; need to send corporate  resolution draft to client for review; discussions w/ Denise DeS antis re need to file retention application an d interim compensation motion. | 2.70 |
| 10/27/04 | VEV | Telephone calls to and from Arthur Shift re prebank ruptcy issues, worldspan litigation, receipt of any documentation re judgment, issues re registered agent etc; telephone call s to and from John lassiter re status, need corporate governance doc uments and all other documentation requested by the Trustee. | 1.40 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                    Page 9
Bill Number  57757


The Ultimate Living Group, LLC


**PROFESSIONAL SERVICES PERFORMED**

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 10/27/04 | VEV | Numerous e-mails to John Lassiter re receipt of request for documentation needed to move forward with case; request for corporate governance documents as well as tax returns, insurance certificates, cash forecast, schedule information etc. | 0.60 |
| 10/28/04 | DXD | Coordinate docketing and filing of pleadings; review and update court docket report, maintain calendar and service lists | 1.50 |
| 10/28/04 | DXD | Receive and review various documents, correspondence, telephone messages and communications via e-mail; summarize and organize same for files | 1.00 |
| 10/28/04 | MKD | discussion with client regarding documents being forwarded for review and to fill out | 0.20 |
| 10/28/04 | MKD | prepared draft of petition, e-mailed to debtor to fill out | 0.20 |
| 10/29/04 | VEV | Telephone calls to and from John Lassiter re documentation, information needed, discussions w/ James E. Huggett re Motion to release funds, need court date, e-mails to and from client re France address to fed ex information. | 1.30 |
| 11/01/04 | DXD | Finalize for filing the notice of hearing date and objection deadline regarding motion establishing procedures for interim monthly compensation of professionals; e-file notice and attachments; coordinate service; docket key pleading and calendar critical dates | 0.60 |
| 11/01/04 | DXD | Finalize for filing the notice of hearing date and objection deadline regarding application to approve the retention of Flaster/Greenberg P.C. as counsel to the debtor; e-file notice and attachments; coordinate service; docket key pleading and calendar critical dates | 0.60 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                        Page 10
Bill Number  57757


The Ultimate Living Group, LLC

## PROFESSIONAL SERVICES PERFORMED

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 11/01/04 | DXD | Finalize for filing the notice of commencement of chapter 11 bankruptcy case, meeting of creditors and fixing of certain dates; e-file notice and attachments; coordinate service; docket key pleading and calendar critical dates | 0.50 |
| 11/01/04 | DXD | Finalize for filing the motion for entry of order granting an extension until November 12, 2004 to file schedules and statement of financial affairs; e-file motion and attachments; coordinate service; docket key pleading and calendar critical dates | 0.60 |
| 11/01/04 | JEH | draft motion for extension of time to file schedules and statement of financial affairs | 0.50 |
| 11/01/04 | MKD | call to Mr. Lassiter regarding schedules that were forwarded to him to fill out - he advised we should have them back by Weds. | 0.10 |
| 11/01/04 | VEV | Numerous telephone calls and e-mails to client re required documentation, various items needed to submit to US Trustees office etc; receipt of CEO Ledger, Monthly Payroll details with a total of taxes and monthly payroll statements under the French system, organizational chart; discussions w/ James E. Huggett re same. | 1.50 |
| 11/02/04 | DXD | Coordinate docketing and filing of pleadings; review and update court docket report; receive and review correspondence; maintain calendar and service lists | 0.40 |
| 11/02/04 | JEH | working with all office staff on multiple documents provided by Debtor for early-stage pleadings and operating reports, documents provided by client | 1.30 |
| 11/02/04 | JEH | calls with and corresp. to R. Russo at PNC Bank re: funds release | 0.20 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                                Page 11
Bill Number  57757


The Ultimate Living Group, LLC


## PROFESSIONAL SERVICES PERFORMED

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 11/02/04 | VEV | Discussions w/ James E. Huggett, review information received from John Lassiter re cash flow predictions, spreadsheet analysis, worksheets etc. | 0.80 |
| 11/04/04 | JEH | dealing with J. Curry and V. Varrasse re: preparation of various documents provided by client re:  business plan and operations | 0.40 |
| 11/04/04 | JEH | dealing with S. Irwin re:  corporate status, formation documents, service issues, registered agent, etc. - conference call with her and VEV | 1.00 |
| 11/04/04 | MKD | call to John Lassiter regarding the schedules - Left message | 0.10 |
| 11/04/04 | SMI | Discussion with Jim Huggett concerning The Ultimate Living Group, LLC's registered agent and registered office in Delaware;Research Delaware's database to determine registered office information in Delaware; | 1.40 |
| 11/05/04 | DXD | Prepare the agenda for matters scheduled for hearing on 11/8/04; prepare certificate of service and service list | 0.90 |
| 11/05/04 | DXD | Finalize for filing the agenda for matters scheduled for hearing on 11/8/04; e-file agenda and attachments; coordinate service; docket key pleading and calendar critical dates | 0.50 |
| 11/05/04 | JEH | confusing message from chambers - possible status conference, unknown who called it, follow up with DD and calls to chambers re:  same | 0.20 |
| 11/08/04 | DXD | Review and revise the motion for entry of order vacating default judgment and resulting writ of execution | 0.40 |
| 11/08/04 | DXD | Prepare summons and notice of pretrial conference in the Worldspan adversary proceeding; prepare certificate of service and service list | 0.50 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                          Page 12
Bill Number 57757


The Ultimate Living Group, LLC


**PROFESSIONAL SERVICES PERFORMED**

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 11/08/04 | DXD | Prepare notice of commencement of voluntary case in the Worldspan district court civil action; prepare certificate of service and service list | 0.70 |
| 11/08/04 | DXD | Finalize for filing the complaint to avoid and recover transfer against Worldspan; finalize exhibits; e-file complaint and attachments; docket key pleading and calendar critical dates | 0.70 |
| 11/08/04 | DXD | Coordinate docketing and filing of pleadings; review and update court docket report; receive and review correspondence; maintain calendar and service lists | 0.40 |
| 11/08/04 | JEH | review corporate documentation provided by S. Irwin research | 1.00 |
| 11/08/04 | JEH | review corresp. from M. West re: initial monthly operating reports | 0.20 |
| 11/08/04 | MKD | called and left a message for Mr. Lassiter regarding documents that were e-mailed to him | 0.10 |
| 11/08/04 | SMI | Review correspondence from Bill Edrington enclosing the filed Certificates of Formation of The Ultimate Living Group, LLC; Telephone discussion with Bill Edrington at CSC concerning the information contained in a Resignation of Registered Agent; E-mail to Jim Huggett enclosing copies of the filed Certificates of Formation of The Ultimate Living Group, LLC | 0.40 |
| 11/08/04 | VEV | Discussions/e-mail exchanges w/ Suzanne M. Irwin re corporation documents; receipt and review copies of the filed Certificates of Formation of The Ultimate Living Group, Certificate filed on 8/9/01 references the registered office of the Company as 30 Old Rudnick Lane, Suite 100, Dover, DE 19901; Discussions w/ Denise DeSantis and Marsha Gerson re SOFA and schedules. | 1.60 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt. Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance. Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                              Page 13
Bill Number  57757


The Ultimate Living Group, LLC


## PROFESSIONAL SERVICES PERFORMED

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 11/09/04 | DXD | Finalize for filing the notice of commencement of voluntary case in the Worldspan district court civil action; file notice with the court; coordinate service; docket key pleading and calendar critical dates | 0.50 |
| 11/09/04 | VEV | Discussions w/ James E. Huggett re items needed from John Lassiter; Follow up with John Lassiter, telephone calls and e-mail to John re Insurance Certificates, showing the UST as a notified party in the event of cancellation/lapse, 12 month projected cash flow, Proof that DIP Accounts have been opened , including copies of all bank statements for both the US and any foreign accounts for the month October 2004, discussions re no insurance for any property of the Debtor,  inquiry as to U.S. employees, possible workers' compensation insurance, risk of loss/casualty at the Wilmington, DE office etc; Letter to client re October monthly operating reports; e-mail exchange w/ client re PNC funds released; conference call w/ James E. Huggett and client re immediately need to remove funds from PNC, possibly dismiss CH 11, related issues. | 2.50 |
| 11/10/04 | MKD | call to cleint need paperwork returned - left message | 0.10 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                                                          Page 14
Bill Number  57757


The Ultimate Living Group, LLC


**PROFESSIONAL SERVICES PERFORMED**

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 11/10/04 | VEV | E-mails to John Lassiter and James E. Huggett re need to discuss, required documentation, information needed etc re Insurance Certificates, 12 month projected cash flow, Proof that DIP Accounts have been opened, including copies of all bank statements for both the US and any foreign accounts for the month October 2004, questions regarding insurance for any property of the Debtor, need to know exactly why, possible U.S. employees, workers' compensation insurance, physical property locations, issues re risk of loss/casualty at the Wilmington, DE office, cash flow, spreadsheet information etc.; Detailed Conference call with John Lassiter and James E. Huggett re strategy, possible dismissal of case, issues re protection in the interim, Motion to vacate judgment for improper service to be heard in Fed. District Court, J. Farnan; need to call US Trustee office re status of required documentation etc. | 1.30 |
| 11/11/04 | DXD | Prepare agenda for matters scheduled for hearing on 11/19/04; prepare certificate of service and service list; prepare index and pleadings binders | 2.00 |
| 11/12/04 | JEH | changes of M. Harrison to firm's retention application, etc. | 0.60 |
| 11/12/04 | VEV | E-mail exchanges, telephone calls w/ James E. Huggett re status of documents needed. | 0.30 |
| 11/15/04 | ERD | Receive and review correspondence from J. Huggett regarding DIP operating requirements | 0.10 |
| 11/15/04 | JEH | working on schedules and SOFA per information provided by client | 0.60 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                                                    Page 15
Bill Number  57757


The Ultimate Living Group, LLC


**PROFESSIONAL SERVICES PERFORMED**

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 11/16/04 | DXD | Finalize for filing the agenda for matters scheduled for hearing on 11/19/04; e-file agenda and attachments; coordinate service; docket key pleading and calendar critical dates | 0.50 |
| 11/16/04 | DXD | Prepare the certificate of no objection for the motion to extend time to file schedules | 0.50 |
| 11/16/04 | DXD | Finalize for filing the certificate of no objection for the motion to extend time to file schedules; e-file certificate; coordinate service; docket key pleading and calendar critical dates | 0.40 |
| 11/16/04 | JEH | work with DD to edit, finalize and file agenda and hearing binder for November 19, 2004 hearing | 0.20 |
| 11/16/04 | JEH | multiple corresp. and calls with U.S. Trustee's office re: agenda, dismissal of case, etc. | 0.40 |
| 11/16/04 | MKD | review of schedules received and revisions to schedules and statement of financial affairs | 0.30 |
| 11/17/04 | JEH | review U.S. Trustee's motion to dismiss the case (0.2), multiple calls and e-mails to client re:  various open matters (0.2) | 0.40 |
| 11/18/04 | DXD | Finalize for filing the amended initial monthly operating report; e-file report and attachments; coordinate service; docket key pleading and calendar critical dates | 0.50 |
| 11/18/04 | DXD | Review and revise schedules, statement of financial affairs and list of creditors holding twenty largest unsecured claims | 0.60 |
| 11/18/04 | DXD | Coordinate docketing and filing of pleadings; review and update court docket report; receive and review correspondence; maintain calendar and service lists | 0.40 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                                 Page 16
Bill Number  57757


The Ultimate Living Group, LLC

## PROFESSIONAL SERVICES PERFORMED

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 11/18/04 | JEH | edit, finalize and gather documents respecting revised initial monthly operating report | 0.70 |
| 11/18/04 | JEH | review, edit and finalize, and gather relevant exhibits and documents for, schedules | 1.20 |
| 11/18/04 | JEH | review, edit and finalize, and gather relevant exhibits and documents for, statement of financial affairs | 1.10 |
| 11/18/04 | JEH | review, edit and finalize affidavit of J. Lassiter in support of filing | 1.00 |
| 11/18/04 | JEH | review, edit and finalize, and gather relevant exhibits and documents for, list of 20 largest creditors | 0.30 |
| 11/18/04 | JEH | review, edit and finalize, and gather relevant exhibits and documents for, list of equity security holders | 0.20 |
| 11/18/04 | JEH | review and distribute court's order granting extension of time to file schedules and SOFA | 0.10 |
| 11/18/04 | JEH | drafting documents and dealing with M. Harrison at U.S. Trustee's office regarding list of professionals to work on case and related information (0.2) and revised form of order regarding FG retention application (0.2) | 0.40 |
| 11/19/04 | DXD | Finalize for filing the verification of creditor matrix; e-file verification; docket key pleading and calendar critical dates | 0.40 |
| 11/19/04 | DXD | Finalize for filing the statement of authority; e-file statement; docket key pleading and calendar critical dates | 0.40 |
| 11/19/04 | DXD | Prepare the certificate of service for the schedules; prepare service list | 0.50 |
| 11/19/04 | DXD | Finalize for filing the summary of schedules; e-file schedules; docket key pleading and calendar critical dates | 0.40 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

\* - Interest Accumulated Since Last Invoice

April 25, 2005                                                          Page 17
Bill Number  57757


The Ultimate Living Group, LLC


**PROFESSIONAL SERVICES PERFORMED**

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 11/19/04 | DXD | Finalize for filing the statement of financial affairs; e-file statement; docket key pleading and calendar critical dates | 0.40 |
| 11/19/04 | DXD | Finalize for filing the affidavit in support of petition; e-file affidavit; docket key pleading and calendar critical dates | 0.40 |
| 11/19/04 | DXD | Finalize for filing the list of creditors holding twenty largest unsecured claims; e-file list; docket key pleading and calendar critical dates | 0.40 |
| 11/19/04 | DXD | Finalize for filing the certificate of service for the schedules; e-file certificate; coordinate service; docket key pleading and calendar critical dates | 0.50 |
| 11/19/04 | JEH | prepare for and attend hearing before Judge Walrath | 0.50 |
| 11/22/04 | DXD | Coordinate docketing and filing of pleadings; review and update court docket report; receive and review correspondence; maintain calendar and service lists | 0.40 |
| 11/22/04 | JEH | prepare for (0.9) and attend section 341 meeting with J. Lassiter and advise him afterwards regarding open issues, service in Worldspan matter, etc. (1.9) | 2.80 |
| 11/23/04 | DXD | Finalize for filing the summons and notice of pretrial conference in the Worldspan adversary action; e-file summons and attachments; coordinate service; docket key pleading and calendar critical dates | 0.50 |
| 11/23/04 | JEH | letter to J. Lassiter re:  follow up information sought from US Trustee's Office | 0.20 |
| 11/26/04 | JEH | review and reply to letter from France Telecom re: phone, ISD line and internet service to Debtor | 0.20 |
| 12/10/04 | JJS | Spoke with Jim Huggett regarding research for vacating D. Ct. judgment. | 0.90 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                          Page 18
Bill Number 57757


The Ultimate Living Group, LLC


**PROFESSIONAL SERVICES PERFORMED**

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 12/12/04 | JJS | Researched causes of action in complaint against debtor and Lassiter. Drafted memorandum on research findings. | 3.60 |
| 12/13/04 | JJS | Researched and analyzed law on "minimum contacts" regarding a dismissal action for lack of personal jurisdiction in Worldspan matter. | 2.20 |
| 12/13/04 | JEH | draft, edit, finalize, file and serve motion to extend time to decide whether to assume or reject real property lease | 1.00 |
| 12/14/04 | DXD | Prepare notice of agenda of matters scheduled for hearing on 12/17/04; prepare certificate of service and service list; prepare index and binders of pleadings; prepare final orders for submission to chambers | 1.50 |
| 12/14/04 | DXD | Prepare 12/17 agenda and binders | N/C  N/C |
| 12/14/04 | ERD | Receive and review Motion to Dismiss. | 0.50 |
| 12/15/04 | DXD | Finalize for filing the notice of agenda of matters scheduled for hearing on 12/17/04; e-file notice and attachments; coordinate service; docket key pleading and calendar critical dates | 0.50 |
| 12/17/04 | DXD | Finalize for filing the motion for entry of order granting extension of time to assume or reject leases; e-file motion and attachments; coordinate service; docket key pleading and calendar critical dates | 0.50 |
| 12/17/04 | DXD | Coordinate docketing and filing of pleadings and correspondence in case files | 0.90 |
| 12/29/04 | DXD | Prepare the notice and affidavit for request to change filing date of motion for entry of order granting extension of time to assume or reject leases | 0.50 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt. Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance. Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                                    Page 19
Bill Number  57757


The Ultimate Living Group, LLC


**PROFESSIONAL SERVICES PERFORMED**

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 12/30/04 | DXD | Finalize for filing the notice and affidavit for request to change filing date of motion for entry of order granting extension of time to assume or reject leases; e-file notice and attachments; coordinate service; dock et key pleading and calendar critical dates | 0.50 |
| 01/07/05 | DXD | Review and update court docket report (.3); coordinate docketing and filing of pleadings (.9) | 1.20 |
| 01/11/05 | JJS | Spoke with Jim Huggett regarding issues raised in Plaintiff's opposition to motion to dismiss the complaint as to John Lassiter. | 0.20 |
| 01/11/05 | JJS | Researched and analyzed caselaw on issues raised in Plaintiff's opposition to motion to dismiss the complaint for failure to state a cause of action. | 2.20 |
| 01/11/05 | JJS | Began draft of response to Plaintiff's opposition to motion to dismiss the complaint for failure to state a cause of action. | 1.20 |
| 01/12/05 | DXD | Finalize for filing the motion to extend time to respond to motion to dismiss the complaint filed in the civil action (.2); file reply with the district court (.1); coordinate service (.1); dock et key pleading and calendar critical dates (.1) | 0.50 |
| 01/12/05 | JJS | Reviewed, edited and revised reply to Plaintiff Worldspan's opposition to motion to dismiss as to Defendant Lassiter. | 1.20 |
| 01/12/05 | JJS | Researched, analyzed and disinguished the legal authority in Plaintiff Worldspan's opposition to motion to dismiss complaint. | 2.20 |
| 01/13/05 | DXD | Review and update court docket report (.1); coordinate docketing and filing of pleadings (.5) | 0.60 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                                                   Page 20
Bill Number 57757


The Ultimate Living Group, LLC


**PROFESSIONAL SERVICES PERFORMED**

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 01/13/05 | JJS | Reviewed, edited and revised draft of reply to Plaintiff's response to motion to dismiss the complaint. | 1.50 |
| 01/13/05 | JJS | Researched and analyzed law regarding piercing the corporate veil as it relates to motion to dismiss breach of contract action. | 0.40 |
| 01/13/05 | JJS | Met with Jim Huggett regarding revision to reply to Plaintiff's response to motion to dismiss complaint for failure to state a cause of action. | 1.20 |
| 01/13/05 | JJS | Revised and edited draft of reply to plaintiff's opposition to motion to dismiss. | 1.80 |
| 01/13/05 | JEH | edit reply brief regarding motion to dismiss complaint in meeting with J. Shrum | 1.00 |
| 01/13/05 | JEH | review order of Judge Farnan re: stay of proceedings re: debtor in District Court litigation, review letter of Plaintiff's counsel | 0.20 |
| 01/14/05 | ERD | Receive and review correspondence from J. Huggett regarding status of compliance with post-petition DIP obligations. | 0.10 |
| 01/14/05 | JJS | Reviewed Jim Huggett's letter to Judge Farnan regarding Worldspan's late response to motion to dismiss for failure to state a cause of action. | 0.10 |
| 01/14/05 | JEH | review and edit J. Shrum blackline draft of reply to response to motion to dismiss complaint against Lassiter personallly | 0.30 |
| 01/18/05 | DXD | Finalize for filing the reply to plaintiff's brief in opposition to dismiss the complaint filed in the civil action (.2); file reply with the district court (.1); coordinate service (.1); docket key pleading and calendar critical dates (.1) | 0.50 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt. Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance. Please contact our
Controller to make arrangements for payment by credit card or wire transfer

\* - Interest Accumulated Since Last Invoice

April 25, 2005                                                          Page 21
Bill Number  57757


The Ultimate Living Group, LLC


## PROFESSIONAL SERVICES PERFORMED

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 01/18/05 | DXD | Prepare notice of agenda of matters scheduled for hearing on 1/24/05 (.8) ; prepare certificate of service and service list (.2) | 1.00 |
| 01/18/05 | DXD | Prepare index and pleadings binder for 1/24/05 hearing | 0.40 |
| 01/18/05 | JJS | Reviewed edited version of reply to plaintiff's opposition to motion to dismiss with Jim Huggett. | 0.70 |
| 01/18/05 | JJS | Edited and revised draft of reply to plaintiff's opposition to motion to dismiss. | 0.50 |
| 01/18/05 | JJS | Reviewed and edited reply to the plaintiff's opposition to motion to dismiss for failure to state a cause of action. | 0.70 |
| 01/18/05 | JEH | edit and finalize response to plaintiff's reply to motion to dismiss | 0.20 |
| 01/20/05 | DXD | Finalize for filing the notice of agenda of matters scheduled for hearing on 1/24/05 (. 3); e-file agenda and attachments (.1); coordinate service (.1); docket key pleading and calendar critical dates | 0.50 |
| 01/20/05 | DXD | Review and update court docket report (.1); coordinate docketing and filing of pleadings (.2) | 0.30 |
| 01/24/05 | JJS | Reviewed and analyzed file and docket in preparation for attending hearing before Judge Walrath. | 0.80 |
| 01/24/05 | JJS | Attended hearing before Judge Walrath regarding dismissal of adversary proceeding against Worldspan. | 0.60 |
| 01/24/05 | JEH | prepare JSS for pre-trial conference before Judge Walrath, calls and e-mails to client, calls and e-mails to M. McCauley re:  dismissal of adversary proceeding | 0.40 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                          Page 22
Bill Number  57757


The Ultimate Living Group, LLC


**PROFESSIONAL SERVICES PERFORMED**

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 01/24/05 | JEH | review Debtor's monthly operating reports, faxed to me this morning, re:  October 18, 2005 t hrough October 31, 2005, then review 13 month cash flow projection and November and December monthly operating reports, again, all faxed to me this morning for first time | 1.70 |
| 01/25/05 | DXD | Maintain case calendar (.5); update service lists (.2) | 0.70 |
| 01/26/05 | ERD | Receive/review Worldspan Motion. | 0.40 |
| 01/27/05 | JJS | Reviewed stipulation of dismissal of adversary proceeding. | 0.30 |
| 01/31/05 | DXD | Finalize for filing the monthly operating report f or the November 2004 reporting period (.2); e-file report and attachments (.1); coordinate service (.1); docket key pleading and calendar critical dates (.1) | 0.50 |
| 01/31/05 | DXD | Finalize for filing the monthly operating report f or the December 2004 reporting period (.2); e-file report and attachments (.1); coordinate service (.1); docket key pleading and calendar critical dates (.1) | 0.50 |
| 01/31/05 | DXD | Finalize for filing the second motion for extension to assume or reject its unexpired leases of non-residential real property (.2); e-file motion and attachments (.1); coordinate service (.1); dock et key pleading and calendar critical dates (.1) | 0.50 |
| 01/31/05 | JJS | Filed stipulation of dismissal in adversary proceeding against Worldspan. | 0.10 |
| 01/31/05 | JEH | draft second motion to extend time to assume or reject real property leases | 0.40 |
| 02/03/05 | JEH | corresp. with client re:  current status - rescheduling continued section 341 meeting, etc. | 0.20 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                    Page 23
Bill Number  57757


The Ultimate Living Group, LLC


**PROFESSIONAL SERVICES PERFORMED**

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 02/08/05 | DXD | Finalize for filing the stipulation of dismissal in the Worldspan, L.P. adversary proceeding; (.2) e-file stipulation and attachments; (.1) coordinate service; (.1) docket key pleading and calendar critical dates (.1) | 0.50 |
| 02/15/05 | JEH | review motion to convert case and all exhibits (1.0), draft correspondence to client re:  addressing same, accounting issues, etc. (0.3) | 1.30 |
| 03/07/05 | JJS | Reviewed, analyzed and edited motion vacating default judgment. | 0.70 |
| 03/07/05 | JEH | draft application to retain accountant, motion to shorten and all related pleadings | 1.90 |
| 03/07/05 | JEH | review reports provided by J. Lassiter re: financial performance post-petition | 0.30 |
| 03/08/05 | DXD | Finalize for filing the motion to shorten time regarding application to employ Seitz-Sublett as accountants; (.2) e-file motion and attachments; (.1) coordinate service; (.1) docket key pleading and calendar critical dates (.1) | 0.50 |
| 03/08/05 | DXD | Prepare pleadings binder for delivery to chambers regarding motion to shorten time regarding application to employ Seitz-Sublett as accountants | 0.60 |
| 03/08/05 | JEH | research and drafting on trustee's motion, related issues, have continued to follow up with JL but no response | 1.00 |
| 03/09/05 | DXD | Prepare the certificate of service and service list regarding order for shortened notice to retain accountant | 0.50 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                                 Page 24
Bill Number 57757


The Ultimate Living Group, LLC


## PROFESSIONAL SERVICES PERFORMED

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 03/09/05 | DXD | Finalize for filing the certificate of service and service list regarding order for shortened notice to retain accountant; (.2) e-file motion and attachments; (.1) coordinate service; (.1) docket key pleading and calendar critical dates (.1) | 0.50 |
| 03/14/05 | DXD | Prepare index and pleadings binder for 3/18/05 hearing | 0.50 |
| 03/14/05 | DXD | Prepare notice of agenda of matters scheduled for hearing on 3/18/05 (.1); prepare certificate of service and service list (.5) | 0.80 |
| 03/14/05 | JEH | phone call from IRS representatives re: tax id number on petition and related issues | 0.30 |
| 03/16/05 | DXD | Finalize for filing the notice of agenda for hearing on 3/18/05; (.2) e-file agenda and attachments; (.1) coordinate service; (.1) docket key pleading and calendar critical dates (.1) | 0.50 |
| 03/16/05 | JEH | corresp. and calls with M. Harrison re: April 15, 2005 hearing on conversion motion and other matters, call with accountant proposed to be retained by estate | 0.30 |
| 03/17/05 | DXD | Finalize for filing the notice of amended agenda for hearing on 3/18/05; (.2) e-file agenda and attachments; (.1) coordinate service; (.1) docket key pleading and calendar critical dates (.1) | 0.50 |
| 03/17/05 | JJS | Met with Jim Huggett regarding case posture. | 0.30 |
| 03/18/05 | DXD | Prepare the certificate of no objection regarding application to retain Seitz-Sublett as accountants | 0.40 |
| 03/18/05 | DXD | Finalize for filing the certificate of no objection regarding application to retain Seitz-Sublett as accountants; (.2) e-file certificate (.1) coordinate service; (.1) docket key pleading and calendar critical dates (.1) | 0.40 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt. Outstanding bills over 30 days will accrue interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance. Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                               Page 25
Bill Number  57757


The Ultimate Living Group, LLC


## PROFESSIONAL SERVICES PERFORMED

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 03/18/05 | DXD | Prepare the motion and order for admission pro hac vice for J. Shrum | 0.40 |
| 03/18/05 | DXD | Finalize for filing the motion and order for admission pro hac vice for J. Shrum; (.2) e-file motion and attachments; (.1) coordinate service; (.1) docket key pleading and calendar critical dates (.1) | 0.50 |
| 03/18/05 | DXD | Coordinate docketing and filing of pleadings; (.6) review and update court docket reports; (.2) maintain calendar and service lists (.2) | 0.70 |
| 03/18/05 | JJS | Prepared for hearing regarding the agenda for March 18, 2005. | 0.50 |
| 03/18/05 | JJS | Attended hearing for agenda matters on for the March 28, 2005 omnibus hearing. | 1.10 |
| 03/23/05 | DXD | Finalize for filing the notice of hearing and objection deadline regarding extension of time to assume leases; (.2) e-file notice and attachments; (.1) coordinate service; (.1) docket key pleading and calendar critical dates (.1) | 0.50 |
| 03/29/05 | JEH | call and corresp. to M. Harrison re:  service of subpoena, dealing with accountant on production of revised monthly operating reports, etc. | 0.40 |
| 03/29/05 | JEH | prepare for (0.2) and conduct (0.4) conference call with accountant to Debtor and J. Lassiter | 0.60 |
| 03/29/05 | JEH | letter to J. Lassiter re:  potential conversion | 0.20 |
| 03/30/05 | JEH | docket research regarding status of efforts to vacate / dismiss district court litigation | 0.20 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                    Page 26
Bill Number  57757


The Ultimate Living Group, LLC

**PROFESSIONAL SERVICES PERFORMED**

| Date | Prof | Description | Time |
|------|------|-------------|------|
| 03/31/05 | DXD | Finalize for filing the third motion for order granting extension until 5/3/05 to assume or reject property leases; (.2) e-file motion and attachments; (.1) coordinate service; (.1) docket key pleading and calendar critical dates (.1) | 0.50 |
| 03/31/05 | JEH | draft motion for extension of time period to decide whether to assume or reject lease | 0.30 |
| 03/31/05 | JEH | correspondence and conferencing between account and J. Lassiter re:  financial documents provided, MOR's, etc. | 0.50 |
| 03/31/05 | JEH | review subpoena issued by U.S. Trustee's Office, call and corresp. to J. Lassiter re:  same | 0.30 |
| 04/11/05 | JEH | review corresp. By and between accountant and debtor re: money market accounts | 0.10 |
| 04/12/05 | JJS | Reviewed agenda items and documents in preparation for hearing on April 15.  Reviewed docket for same. | 0.70 |
| 04/12/05 | JEH | corresp. From accountant then cal to J. Lassiter re: money-market account statements operating reports, etc. | 0.30 |
| 04/12/05 | JEH | call from C. Seitz re: son't be able to complete all of the reports by April 15, 2005 but should have several months' worth, ongoing issues with document transfer, etc. | 0.20 |
| 04/12/05 | JEH | draft and edit Flaster final Fee application | 0.50 |
| 04/14/05 | JJS | Drafted Amended Agenda reflecting that hearing is cancelled. Drafted certification of counsel regarding same. | 0.50 |

**TOTAL PROFESSIONAL SERVICES**                    **$33,124.50**

## PROFESSIONAL SERVICES SUMMARY

| | | |
|---|---|---|
| Kenneth S. Goodkind | 0.40 Hrs | 120.00 |
| Edwin R. Dressel | 2.10 Hrs | 588.00 |
| Edwin R. Dressel | 0.50 Hrs | 147.50 |
| Victoria E. Varrasse | 26.90 Hrs | 4,304.00 |
| Suzanne M. Irwin | 2.60 Hrs | 390.00 |
| James Huggett | 41.60 Hrs | 9,984.00 |
| James Huggett | 7.60 Hrs | 1,900.00 |
| Denise DeSantis | 0.00 Hrs | N/C |
| Denise DeSantis | 46.00 Hrs | 6,900.00 |
| Denise DeSantis | 4.80 Hrs | 744.00 |
| Marsha K Donato | 1.10 Hrs | 126.50 |
| Jack Shrum | 24.50 Hrs | 3,986.00 |
| Jack Shrum | 18.30 Hrs | 3,934.50 |
| | 176.40 Hrs | $33,124.50 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt. Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance. Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

Page 28

## COSTS ADVANCED

Telephone Conference Calls

| | | |
|---|---|---|
| 10/19/04 | 33()625595001  (7 x $.23) | 1.61 |
| 10/22/04 | 33()625595001 (10 X  $.23) | 2.30 |
| 10/18/04 | 33()625595001 (9 x $.23 ) | 2.07 |
| 10/19/04 | 33()625595001 | 0.16 |
| 10/22/04 | 33()625595001 | 0.23 |
| 10/18/04 | 33()625595001 | 0.21 |
| | | 6.58 |

Courier Service

| | | |
|---|---|---|
| 11/30/04 | Vendor 3613: TriState Courier & Carriage, Inc., Voucher 35264, Check 45390 TriState Courier Service | 19.50 |
| 11/19/04 | Vendor 3613: TriState Courier & Carriage, Inc., Voucher 34960 Tristate Courier & Carriage - Courier Service | 6.50 |
| 11/13/04 | Vendor 3613: TriState Courier & Carriage, Inc., Voucher 35146 Courier Service | 29.50 |
| 10/23/04 | Vendor 3613: TriState Courier & Carriage, Inc., Voucher 34457 Courier Service | 6.50 |
| 01/15/05 | Vendor 3613: TriState Courier & Carriage, Inc., Voucher 37176 Tri-State - Courier Service | 10.00 |
| 01/22/05 | Vendor 3613: TriState Courier & Carriage, Inc., Voucher 37617 Tri-State - Courier Service | 16.50 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                    Page 29
Bill Number  57757


The Ultimate Living Group, LLC

| Date | Description | | |
|---|---|---|---|
| 01/08/05 | Vendor 3613: TriState Courier & Carriage, Inc., Voucher 37017 TriState - Courier Service | 6.50 | |
| 12/18/04 | Vendor 3613: TriState Courier & Carriage, Inc., Voucher 36392 TriState Courier & Carriage - Courier Service | 26.50 | |
| 03/12/05 | Vendor 3613: TriState Courier & Carriage, Inc., Voucher 39788 TriState Courier & Carriage, Inc. - Overnight mail service | 6.50 | |
| 03/19/05 | Vendor 3613: TriState Courier & Carriage, Inc., Voucher 39993 TriState Courier & Carriage - Courier Service | 13.00 | |
| | | | 141.00 |

UCC Work

| Date | Description | | |
|---|---|---|---|
| 11/11/04 | Fee to obtain filed copies of Certificates of Formation of The Ultimate Living Group LLC. | 124.00 | |
| | | | 124.00 |

Fax Transmission

| Date | Number | | |
|---|---|---|---|
| 11/01/04 | 901137793502474 | 2.50 | |
| 11/01/04 | 901133493185598 | 2.50 | |
| 11/01/04 | 901133498112253 | 2.50 | |
| 11/05/04 | 901133498112253 | 1.00 | |
| 11/01/04 | 901133493019571 | 2.50 | |
| 11/05/04 | 901137793502474 | 1.00 | |
| 11/05/04 | 901133493185598 | 1.00 | |
| 11/05/04 | 901133493019571 | 1.00 | |
| 01/20/05 | 94787625 | 1.50 | |
| | | | 15.50 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                     Page 30
Bill Number  57757


The Ultimate Living Group, LLC

Federal Express

| 11/08/04 | Vendor 14: Federal Express, Voucher 34840 | 32.85 | |
| | Federal Express - Overnight Delivery | | 32.85 |

Filing Fee

| 10/18/04 | Vendor 2069: American Express, Voucher 33984 | 839.00 | |
| | US Bankruptcy Court - Filing fee | | |
| 12/02/04 | Vendor 2069: American Express, Voucher 35434 | 150.00 | |
| | US Bankruptcy Court - Filing fee | | 989.00 |

Invoice Charged to Client

| 10/29/04 | Pacer Invoice | 10.29 | |
| 10/29/04 | Vendor 3613: TriState Courier & Carriage, Inc., Voucher 34461 | 25.00 | |
| | TriState Courier & Carriage - Document Charges | | |
| 11/30/04 | Pacer Invoice | 1.33 | |
| 12/03/04 | Vendor 3030: Virtual Docket.com, Voucher 35362 | 30.75 | |
| | Virtual Docket.com - Scanning service | | 67.37 |

Other Client Charges

| 11/30/04 | Postage fee for the month of November | 25.45 | |
| 10/29/04 | Postage for the month of  October | 26.58 | |
| 12/31/04 | Postage for the month of December | 3.43 | |
| 12/31/04 | Postage for the month | 16.70 | 72.16 |

Photocopies

| 11/23/04 | | 6.00 |
| 11/19/04 | | 1.95 |
| 11/08/04 | | 0.60 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                                Page 31
Bill Number  57757

The Ultimate Living Group, LLC

| 11/16/04 | | 10.20 |
| 11/01/04 | | 3.90 |
| 11/01/04 | | 9.60 |
| 11/01/04 | | 1.20 |
| 10/27/04 | | 5.55 |
| 10/27/04 | | 34.80 |
| 01/31/05 | | 4.05 |
| 01/31/05 | | 2.40 |
| 01/20/05 | | 5.40 |
| 12/20/04 | | 4.05 |
| | | 89.70 |

Travel Expense

| 11/01/04 | Vendor 3007: James Huggett, Voucher 34466<br>Parking in Wilmington, DE for JEH | 9.00 |
| 11/01/04 | Vendor 3007: James Huggett, Voucher 34466<br>Dinner for JEH at Restaurant 821 in Wilmington, DE | 44.00 |
| 11/01/04 | Vendor 3007: James Huggett, Voucher 34466<br>Parking in Wilmington, DE for JEH | 9.00 |
| 11/01/04 | Vendor 3007: James Huggett, Voucher 34466<br>Dinner for JEH at Mikimotos Japanese Restaurant in<br>Wilmington, DE | 40.50 |
| 11/01/04 | Vendor 3007: James Huggett, Voucher 34466<br>Parking in Wilmington, DE for JEH | 9.00 |
| 10/27/04 | Vendor 3192: Denise DeSantis, Voucher 34233<br>Colonial Parking in Wilmington, DE for DXD | 9.00 |
| 10/27/04 | Vendor 3192: Denise DeSantis, Voucher 34233<br>Colonial Parking in Wilmington, DE for DXD | 9.00 |
| 12/21/04 | Vendor 3007: James Huggett, Voucher 36173<br>Parking for JEH | 8.50 |

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                    Page 32
Bill Number  57757

The Ultimate Living Group, LLC

| Date | Description | Amount | Total |
|------|-------------|--------|-------|
| 12/21/04 | Vendor 3007: James Huggett, Voucher 36173<br>Parking for JEH | 8.50 | |
| 12/06/04 | Vendor 3007: James Huggett, Voucher 35496<br>Dinner at Media Peking Restaurant in Media, PA for JEH | 20.73 | |
| 12/06/04 | Vendor 3007: James Huggett, Voucher 35496<br>Lunch at J. Farmers for JEH | 6.59 | |
| 12/21/04 | Vendor 3007: James Huggett, Voucher 36173<br>Dinner at Media Peking Restaurant for JEH | 41.85 | |
| 12/06/04 | Vendor 3007: James Huggett, Voucher 35496<br>Lunch at J. Farmers for JEH | 6.74 | |
| | | | 222.41 |

West Law Computer Research

| Date | Description | Amount | Total |
|------|-------------|--------|-------|
| 10/25/04 | Westlaw Online Research | 8.17 | |
| 01/25/05 | Westlaw - Legal Research | 14.34 | |
| 10/19/04 | Westlaw - Online Research | 61.15 | |
| 10/20/04 | Westlaw - Online Research | 84.96 | |
| 12/17/04 | Westlaw - Legal Research | 29.96 | |
| 03/08/05 | Westlaw - Online research | 1.44 | |
| | | | 200.02 |

Invoice Charged to Client

| Date | Description | Amount |
|------|-------------|--------|
| 12/29/04 | Pacer Invoice | 0.35 |
| 12/29/04 | Pacer Invoice | 0.35 |
| 12/29/04 | Pacer Invoice | 0.35 |
| 12/29/04 | Pacer Invoice | 0.21 |
| 12/29/04 | Pacer Invoice | 0.35 |
| 12/29/04 | Pacer Invoice | 0.07 |
| 12/29/04 | Pacer Invoice | 0.07 |
| 12/29/04 | Pacer Invoice | 0.07 |
| 12/14/04 | Pacer Invoice | 0.07 |
| 12/28/04 | Pacer Invoice | 0.35 |
| 12/29/04 | Pacer Invoice | 0.07 |
| 12/14/04 | Pacer Invoice | 0.07 |
| 12/14/04 | Pacer Invoice | 0.07 |
| 12/14/04 | Pacer Invoice | 0.35 |
| 12/14/04 | Pacer Invoice | 0.21 |
| 12/14/04 | Pacer Invoice | 0.07 |
| 12/14/04 | Pacer Invoice | 0.07 |

| 12/10/04 | Pacer Invoice | 0.07 |
| 12/13/04 | Pacer Invoice | 0.07 |
| 12/14/04 | Pacer Invoice | 0.07 |
| 01/31/05 | Pacer - Search | 4.24 |
|  |  | 7.60 |

**TOTAL COSTS ADVANCED**                          **$1,968.19**

**LESS TOTAL ADJUSTMENTS**                          **$0.00**

**CURRENT BILLING FOR THIS MATTER**            **$35,092.69**

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

April 25, 2005                                                    Page 34
Bill Number  57757


The Ultimate Living Group, LLC

**INVOICE TOTAL - ALL MATTERS**                    **$35,092.69**

Please make checks payable to Flaster/Greenberg, and include client and matter number on all checks

Payments for services are due upon receipt.  Outstanding bills over 30 days will accrue Interest
at the rate of 1 1/2% per month (18% per annum) on the unpaid balance.  Please contact our
Controller to make arrangements for payment by credit card or wire transfer

* - Interest Accumulated Since Last Invoice

**ATTACHMENT B**
**LOCAL FORM 102/RULE 2016-2**
**FEE SUMMARY**

**October 18, 2004 through May 31, 2005**

| Name of Professional | Position of Applicant (Year Licensed to Practice) | Hourly Billing Rate | Total Billed Hours | Total Fees |
|---|---|---|---|---|
| Kenneth S. Goodkind | Shareholder J.D. 1978 | 300.00 | 0.40 | $120.00 |
| Edwin R. Dressel | Shareholder J.D. 1988 | 280.00 | 2.10 | $588.00 |
| Edwin R. Dressel | Shareholder J.D. 1988 | 295.00 | 0.50 | $147.50 |
| Victoria E. Varrasse | Associate J.D. 2001 | 160.00 | 26.90 | $4,304.00 |
| Suzanne M. Irwin | Paralegal | 150.00 | 2.60 | $390.00 |
| James E. Huggett | Associate J.D. 2000 | 240.00 | 41.60 | $9,984.00 |
| James E. Huggett | Associate J.D. 2000 | 250.00 | 7.60 | $1,900.00 |
| Denise DeSantis | Paralegal | 150.00 | 46.00 | $6,900.00 |
| Denise DeSantis | Paralegal | 165.00 | 4.80 | $744.00 |
| Marsha Donato | Paralegal | 115.00 | 1.10 | $126.50 |
| Jack Shrum | Associate | 24.50 | 160.00 | 3,986.00[*] |
| Jack Shrum | Associate | 18.30 | 215.00 | $3,934.50 |
| **Total** | | | **176.40** | **32,602.50** |

---

[*] Discrepancy on invoice in the amount of $60.00.

**ATTACHMENT B**
**LOCAL FORM 102/RULE 2016-2**
**COMPENSATION BY PROJECT CATEGORY**

| PROJECT CATEGORY: | TOTAL HOURS | TOTAL FEES |
|---|---|---|
| 1. – **FG Fee/Employment Applications** | | |
| 2. – **Other Professionals' Fee/ Employment Issues** | | |
| 3. – **Debtor's Business Operations** | | |
| 4. – **Secured Creditor Issues** | | |
| 5. – **Executory Contracts and Leases** | | |
| 6. – **Relief From Stay Issues** | | |
| 7. – **Asset Disposition/Sale of Assets** | | |
| 8. – **Employee Issues, Agreements** | | |
| 9. – **Litigation, Avoidance Actions** | | |
| 10.c**Claims Review and Resolution** | | |
| 11.–**Estate Administration** | | |
| 12. – **Allocated Office Expense 5%** | | |
| TOTALS | 176.40 | $33,124.50 |

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| THE ULTIMATE LIVING GROUP, LLC, | Case No. 07-cv-00161-JJF |
| Debtor. | |

## CERTIFICATE OF SERVICE

I, Jennifer L. Vagnozzi, do hereby certify that on this 24th day of October, 2007, a true

and correct copy of the foregoing FIRST AND FINAL FEE APPLICATION OF

FLASTER/GREENBERG P.C., COUNSEL FOR THE ULTIMATE LIVING GROUP, LLC,

FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES was

caused to be served upon the parties on the attached service list via first class mail.

Dated: October 24, 2007          By: _____
                                        JENNIFER L. VAGNOZZI

# SERVICE LIST
## THE ULTIMATE LIVING GROUP, LLC
### CH. 7, CASE NO. 04-12990

James E. Huggett, Esquire
Margolis Edelstein
750 South Madison Street, Suite 102
Wilmington, DE 19801
Telephone: 302.888.1112
Facsimile: 302.888.1119
Attorneys for Debtor

Michael B. McCauley, Esquire
Palmer, Biezup & Henderson, LLP
1223 Foulk Road
Wilmington, DE 19803
Facsimile: 302-478-7625
Attorneys for Worldspan, L.P.

Azur Assurance
2 Place George Sand
BP 8
18007 Bourges Cediec
France

George Vidry
One Avenue General de Gaulle
06232 Ville Franche
France

URSAFF des Alpes Maritimes
152 Avenue de la Californie
06200 Nice
France

Levy Properties
7 Rue Montyan
75007 Paris
France

Office of the US Trustee
844 King St., Room 2207
Lockbox #35
Wilmington, DE 19899-0035
Facsimile:

ASSEDIC
44 Rue Berlioz
BP 1154
06003 Nice Cedex 1
France

France Telecom
ADV Seg N 06BP 2089
16102 Nice Cedex 2
France

Munegu
28 Bis Avenue de l'Annociade
MC 98000
Monaco
France

Commerce Associates
Attn: Landlord
Tenant The Ultimate Living Group, LLC
One Commerce Center, 1201 N. Orange St.
Wilmington, DE 19801